UNITED STATES of America,
Plaintiff,

v.

James STEWART, a/k/a James Stewart, Jr., a/k/a James L. Stewart, Defendant.

Criminal Action No. 05–10062–WGY.

United States District Court, D. Massachusetts.

Jan. 8, 2007.

Peter C. Horstmann, Law Offices of Partridge, Ankner & Horstmann, LLP, Boston, MA, for Defendant.

Antoinette E.M. Leoney, United States Attorney's Office, Boston, MA, for Plaintiff.

## MEMORANDUM AND ORDER

YOUNG, District Judge.

On a historical island between the looming skyscrapers and glass office buildings of the Boston financial district sits the Old State House—a small but ornate brick building that was once the seat of the royal government in colonial Massachusetts. This building is perhaps best remembered for the white, second floor balcony where, on July 18, 1776, Colonel Thomas Crafts read to the people of Boston a copy of the newly signed Declaration of Independence. Yet, fifteen years earlier an event occurred in that building that a young John Adams witnessed and would describe as "the first scene of the first act of opposition to the arbitrary claims of Great Britain. . . . Then and there the child independence was born." David McCullough, John Adams 62 (Simon & Schuster 2001).

John Adams was referring to the eloquent five-hour speech James Otis gave against the Writs of Assistance—the general warrants authorized by the British Crown to customs officials allowing them to conduct arbitrary searches for untaxed imported goods. Otis had argued that any statutory authority that purported to grant such a general writ violated common-law principles and was, as a result, null and void. The arguments made by Otis highlighted the colonists' aversion to arbitrary governmental action and were instrumental in the enactment of the Fourth Amendment to the United States Constitution.

Today, this Court is called upon to apply the principles that once resonated in the halls of the Old State House and in the minds of the Framers of our Constitution to a situation framed by technology, penological interests, and suspect statutory authority. James Stewart ("Stewart") brings this Motion to Modify Conditions of Probation [Doc. No. 16] seeking to preclude the United States Probation Department from obtaining a DNA[1] sample pursuant to the DNA Analysis Backlog Elimination Act of 2000 ("DNA Act"), codified at 42 U.S.C. §§ 14135–14135e and 10 U.S.C. § 1565, and in accordance with the special conditions of his probation. Stewart argues that the DNA Act, by compelling a collection of his DNA while on probation, violates his constitutional rights under the Fourth Amendment to the United States Constitution. This Court agrees and holds the DNA Act unconstitutional as applied to Stewart.

## I. UNDISPUTED FACTUAL AND PROCEDURAL BACKGROUND

On March 16, 2005, the United States indicted Stewart for one (1) Count of Theft of Public Money, Property or Records under 18 U.S.C. § 641 [Doc. No. 1]. Specifically, Stewart was charged with the unlawful diversion of approximately $30,796 in Social Security disability benefits. Stew-

---

**1.** DNA is the common abbreviation for deoxyribonucleic acid, which contains the genetic information of human beings. With the exception of identical twins, DNA is unique to each individual. *United States v. Sczubelek*, 402 F.3d 175, 181 n. 2 (3d Cir.2005).

art initially pled not guilty to the charge but later changed his plea to guilty after negotiating a plea agreement [Doc. No. 10] ("Plea Agreement").

On January 5, 2006, this Court sentenced Stewart to three years on probation [Doc. No. 15] ("Order"). As a special condition of probation, the Court included a requirement to submit to the collection of a DNA sample. Order at 2. The original plea agreement did not contain this requirement. *See* Plea Agreement at 1–7. The DNA Act provides the statutory authority to order the collection of a DNA sample.

Congress passed the DNA Act in 2000 to provide for the collection and analysis of DNA samples taken from a class of offenders. 42 U.S.C. § 14135. The DNA Act requires a probation officer to collect a DNA sample from any person placed on supervised release, parole, or probation who is or was convicted of a qualifying federal offense. *Id.* § 14135a(a)(2). A qualifying offense includes any felony and any statutory crime under chapter 109A of Title 18 (crime of sexual abuse) or section 16 of Title 18 (general crime of violence), as well as any attempt or conspiracy to commit any of those offenses. *Id.* § 14135a (d)(1)-(4). A probation officer is authorized, pursuant to a 2006 amendment, to use any "means as are reasonably necessary to detain, restrain, and collect a DNA sample from an individual who refuses to cooperate in the collection of the sample." *Id.* § 14135a(a)(4)(A). The collected sample is furnished to the Federal Bureau of Investigation for analysis and then entered into the Combined DNA Index System ("CODIS").[2] *Id.* § 14135a(b). CODIS is a national DNA database created formally in 1994 with the passage of the Violent Crime

Control and Law Enforcement Act. 42 U.S.C. § 14132. CODIS allows "[s]tate and local forensics laboratories to exchange and compare DNA profiles electronically in an attempt to link evidence from crime scenes for which there are no suspects to DNA samples of convicted offenders on file in the system." H.R.Rep. No. 106–900(I), at 8 (2000).

Stewart refuses to follow the dictates of the DNA Act and the special condition of his probation that require a collection of his DNA sample. On June 9, 2006, Stewart filed the motion to modify conditions of his probation at issue before this Court. Were his motion denied, his refusal to submit a blood sample to the United States Probation Department would violate the special conditions of his probation and constitute a Class A misdemeanor offense under 42 U.S.C. § 14135a(5)(A). The United States Government opposes the motion and filed a supporting memorandum [Doc. No. 17].

## II. DISCUSSION

### A. Applicability of the Fourth Amendment

The Fourth Amendment extends constitutional protection to the individual "to be secure in their persons, houses, papers, and effects, against unreasonable searches and seizures" and concomitantly provides that this right "shall not be violated, and no warrants shall issue, but upon probable cause, supported by oath or affirmation, and particularly describing the place to be searched, and the persons or things to be seized." U.S. const. amend. IV.

■ Before Fourth Amendment protections attach, the governmental "search" or "seizure" must implicate a constitutionally

---

**2.** As of October, 2006, CODIS contained 3,874,394 DNA profiles, with 3,720,564 of them convicted offender profiles. Fed. Bureau of Investigation, NDIS Statistics, *available at* http://www.fbi.gov/hq/lab/codis/clickmap.htm (last visited January 4, 2006).

protected interest. *See United States v. Dionisio*, 410 U.S. 1, 15, 93 S.Ct. 764, 35 L.Ed.2d 67 (1973). The modern test for a constitutionally protected interest derives from Justice Harlan's concurrence in *Katz v. United States*, which stated that a governmental search or seizure must violate a subjective expectation of privacy that society objectively recognizes as reasonable. 389 U.S. 347, 361, 88 S.Ct. 507, 19 L.Ed.2d 576 (1967) (Harlan, J., concurring); *see also Oliver v. United States*, 466 U.S. 170, 177, 104 S.Ct. 1735, 80 L.Ed.2d 214 (1984). This two-prong requirement presents a threshold that must be satisfied before a Fourth Amendment inquiry into the constitutionality of a search or seizure is required. *See Katz*, 389 U.S. at 361, 88 S.Ct. 507.[3]

Applying this threshold inquiry to Stewart, the first issue is whether Stewart has an expectation of privacy in the collection of his DNA. *See Katz*, 389 U.S. at 361, 88 S.Ct. 507. When the government extracts blood for the purpose of collecting DNA, two searches occur, each implicating a potential expectation of privacy. *See Skinner v. Railway Labor Executives' Ass'n*, 489 U.S. 602, 616, 109 S.Ct. 1402, 103 L.Ed.2d 639 (1989). The first expectation of privacy concerns the physical penetration of the person to extract the blood. The second expectation is implicated when the blood is tested and the information contained in DNA is revealed. The Supreme Court, in *Skinner*, recognized that the taking and testing of a blood sample constitutes two separate searches when it stated, "[t]he ensuing chemical analysis of

the [blood] sample to obtain physiological data is a further invasion of the tested employee's privacy interests." *Id.*

There is little doubt that both searches invade an expectation of privacy and implicate the Fourth Amendment. The taking of a blood sample constitutes a " 'severe, though brief, intrusion upon cherished personal security' that is subject to constitutional scrutiny." *See Cupp v. Murphy*, 412 U.S. 291, 295, 93 S.Ct. 2000, 36 L.Ed.2d 900 (1973) (citing *Terry v. Ohio*, 392 U.S. 1, 24–25, 88 S.Ct. 1868, 20 L.Ed.2d 889 (1968)). The Supreme Court, in *Schmerber v. California*, addressed this issue directly and found that the compelled administration of a blood test falls within the reach and protections of the Fourth Amendment. 384 U.S. 757, 767, 86 S.Ct. 1826, 16 L.Ed.2d 908 (1966). Any forced extraction of blood, therefore, invades one's expectation of privacy in bodily integrity, and its reasonableness must be adjudged under a Fourth Amendment analysis.

In addition, when blood is extracted and analyzed to reveal information derived from one's DNA, a second intrusion into one's expectation of privacy occurs. *See Skinner*, 489 U.S. at 616, 109 S.Ct. 1402; *Ferguson v. City of Charleston*, 532 U.S. 67, 76, 121 S.Ct. 1281, 149 L.Ed.2d 205 (2001) (holding that a test of a urine sample implicates the Fourth Amendment). In *Skinner*, the Supreme Court held that the chemical analysis of urine implicated the Fourth Amendment because such a test could "reveal a host of private

---

**3.** For example, one does not have a reasonable expectation of privacy in attributes placed on public display. *Katz*, 389 U.S. at 351, 88 S.Ct. 507 ("What a person knowingly exposes to the public, even in his own home or office, is not a subject of Fourth Amendment protection."). Such publicly displayed attributes include one's voice, *Dionisio*, 410

U.S. at 14, 93 S.Ct. 764, handwriting, *United States v. Mara*, 410 U.S. 19, 21, 93 S.Ct. 774, 35 L.Ed.2d 99 (1973), financial records filed with a bank, *United States v. Miller*, 425 U.S. 435, 436–37, 96 S.Ct. 1619, 48 L.Ed.2d 71 (1976), and trash left on a curb, *California v. Greenwood*, 486 U.S. 35, 37, 108 S.Ct. 1625, 100 L.Ed.2d 30 (1988).

medical facts about an employee, including whether he or she is epileptic, pregnant, or diabetic." 489 U.S. at 617, 109 S.Ct. 1402. Here, DNA is a source of physiological data that far exceeds urine. *See, e.g., United States v. Kincade,* 379 F.3d 813, 849–50 (9th Cir.2004) (en banc) (Reinhardt, J., dissenting) (noting that current biological developments are undermining the theory of "junk DNA"). This data includes information on one's race or sex, genetic defects, predispositions to diseases, and possibly even sexual orientation. *Id.* at 850; *see also* Tania Simoncelli & Barry Steinhardt, California's Proposition 69: A Dangerous Precedent for Criminal DNA Databases, 33 J.L. Med. & Ethics 279, 288 (2005). This information is of the most sensitive and personal nature, and it is inconceivable that one would expect this information to be readily available to the government or to the public.

That the Fourth Amendment applies to the search and extraction of DNA from Stewart is not truly in dispute. The existence of a constitutionally protected expectation of privacy is required before a Fourth Amendment violation can be considered. Every circuit court cited by the government reaches a Fourth Amendment inquiry when addressing the collection and analysis of one's DNA. *See Nicholas v. Goord,* 430 F.3d 652, 658 (2d Cir.2005); *United States v. Sczubelek,* 402 F.3d 175, 182 (3rd Cir.2005); *Jones v. Murray,* 962 F.2d 302, 306 (4th Cir.1992); *Groceman v. United States Dep't of Justice,* 354 F.3d 411, 413 (5th Cir.2004) (per curiam);

*Green v. Berge,* 354 F.3d 675, 676–77 (7th Cir.2004); *Kincade,* 379 F.3d at 821; *United States v. Kimler,* 335 F.3d 1132, 1146 (10th Cir.2003); *Padgett v. Donald,* 401 F.3d 1273, 1277 (11th Cir.2005); and *Johnson v. Quander,* 440 F.3d 489, 493 (D.C.Cir.2006). Though courts often speak of a diminished expectation of privacy in such information for one convicted of a crime, the weight of that status as a factor occurs in the context of a Fourth Amendment balancing test, specifically on the degree of intrusion suffered. *See, e.g., Johnson,* 440 F.3d at 495. The status of a convicted criminal does not affect the threshold question whether the Fourth Amendment initially attaches.

## B. The General Fourth Amendment Test

Stewart's constitutionally recognized expectations of privacy are implicated by the collection of his DNA and, therefore, must satisfy a Fourth Amendment inquiry. The text of the Fourth Amendment includes two clauses contained in the same sentence. U.S. const. amend. IV. The first clause ("reasonableness clause") prohibits "unreasonable" searches and seizures. The second clause ("warrant clause") details the suspicion and particularity requirements necessary for a warrant to issue. *Id.* For most of the Fourth Amendment's history, the Supreme Court read the two phrases together, interpreting the vague term "unreasonable" as modified by the requirements of the "warrant clause." [4] *United States v. U.S. District Court for E. Dist. of Mich., S. Div.,*

---

4. Professor Thomas Davies from the University of Tennessee presents an exhaustive historical and textual analysis of the Fourth Amendment in his law review article *Recovering the Original Fourth Amendment,* 98 Mich. L.Rev. 547 (1999). Davies argues convincingly that the Fourth Amendment was targeted solely at curbing legislative power to grant general warrants and that the Framers understood

that individual discretion by officials would be aptly curbed by existing common law. *Id.* at 724. In addition, the insertion of the conjunction "and" in the text of the Fourth Amendment occurred during the House debate to make James Madison's draft more imperative, not to provide a separate inquiry. *See id.* at 716–720.

407 U.S. 297, 315, 92 S.Ct. 2125, 32 L.Ed.2d 752 (1972) ("[T]he definition of 'reasonableness' turns, at least in part, on the more specific commands of the warrant clause.") Under this interpretation, a search would be reasonable only if supported by probable cause *and* executed pursuant to a warrant specifically describing its scope. *See id.* This is known as the "unitary" approach to Fourth Amendment analysis because it requires the presence of *both* predicates.

Though this concatenated reading of the Fourth Amendment often remains as a refrain to the "ordinary" or "general" inquiry, *see Kincade,* 379 F.3d at 822, the Supreme Court, in recent years, has abandoned this approach and bifurcated the Fourth Amendment, focusing on the reasonableness clause exclusively, relatively unaffected by the requirements of the warrant clause, *see, e.g., Samson v. California,* — U.S. —, 126 S.Ct. 2193, 2197, 165 L.Ed.2d 250 (2006); *United States v. Knights,* 534 U.S. 112, 118, 122 S.Ct. 587, 151 L.Ed.2d 497 (2001). The modern analysis starts with the premise that "[t]he touchstone of the Fourth Amendment is reasonableness." *Knights,* 534 U.S. at 118, 122 S.Ct. 587.

■ Reasonableness, under this framework, is determined by examining the totality of the circumstances. *Samson,* 126 S.Ct. at 2197. This requires a balancing "on the one hand, the degree to which it intrudes upon an individual's privacy and, on the other, the degree to which it is needed for the promotion of legitimate governmental interests." *Knights,* 534 U.S. at 119, 122 S.Ct. 587 (quoting *Wyoming v. Houghton,* 526 U.S. 295, 300, 119 S.Ct. 1297, 143 L.Ed.2d 408 (1999)).

## C. Exceptions to the General Fourth Amendment Standard

The general balancing test for reasonableness grows out of an exception to the accepted Fourth Amendment standard for administrative searches. The Supreme Court recognized this exception for situations where a governmental search was incompatible with traditional probable cause concepts requiring individualized suspicion. *See Camara v. Municipal Court of San Francisco,* 387 U.S. 523, 536–38, 87 S.Ct. 1727, 18 L.Ed.2d 930 (1967). For example, the Supreme Court, in *Camara v. Municipal Court of San Francisco,* held that area inspections seeking to enforce promulgated housing codes are reasonable when conducted with a warrant despite lacking traditional individualized suspicion. *Id.* at 538–39, 87 S.Ct. 1727. The Supreme Court recognized that individualized suspicion would be impracticable and stated that "there can be no ready test for determining reasonableness other than by balancing the need to search against the invasion which the search entails." *Id.* at 536–37, 87 S.Ct. 1727. On one side of the balance the Court weighed the governmental interest in conducting the housing code inspections. *See id.* at 535, 87 S.Ct. 1727. On the other side, the Court looked to the intrusion that resulted from such a search. *See id.* at 538–39, 87 S.Ct. 1727. The Supreme Court weighed this balance in favor of the administrative search while stressing the importance of the administrative regulations that limited the discretion of the governmental official. *See id.* at 538, 87 S.Ct. 1727. In such cases, the administrative regulations stand in the place of probable cause. *See id.*

Initially, as in *Camara,* warrants were required for these administrative searches unless some exigency was present. *See, e.g., id.* at 539–40, 87 S.Ct. 1727. Over time, however, the Court began dispensing with the warrant requirement in situations where obtaining a warrant could inhibit the inspections, again relying on the exis-

tence of sufficiently defined regulations to provide an adequate substitute for the particularity requirements of a warrant. *See, e.g., Donovan v. Dewey,* 452 U.S. 594, 602–03, 101 S.Ct. 2534, 69 L.Ed.2d 262 (1981) (upholding warrantless inspections required by the Mine Safety and Health Act); *United States v. Biswell,* 406 U.S. 311, 317, 92 S.Ct. 1593, 32 L.Ed.2d 87 (1972) (upholding warrantless inspections required by the Gun Control Act of 1968).

In addition to the need for discretion-limiting regulations, the Supreme Court has also required that the primary purpose of such searches to be something other than general crime control. *See City of Indianapolis v. Edmond,* 531 U.S. 32, 47–48, 121 S.Ct. 447, 148 L.Ed.2d 333 (2000) (holding a police checkpoint to interdict narcotic traffic invalid because the principal purpose of the checkpoint was to detect evidence of criminal wrongdoing). Despite these limitations, the Supreme Court has expanded the administrative search rationale to include border searches, *United States v. Martinez–Fuerte,* 428 U.S. 543, 96 S.Ct. 3074, 49 L.Ed.2d 1116 (1976), drunk driving checkpoints, *Michigan Dep't of State Police v. Sitz,* 496 U.S. 444, 110 S.Ct. 2481, 110 L.Ed.2d 412 (1990), and, by implication, airport searches, *see Chandler v. Miller,* 520 U.S. 305, 323, 117 S.Ct. 1295, 137 L.Ed.2d 513 (1997).

A subcategory has evolved from the administrative search rationale that is often denominated the "special needs" exception. Justice Blackmun in a concurring opinion in a high school search case first used the term "special needs" when he spoke of an exception applying where "special needs, beyond the normal need for law enforcement, make the warrant and probable-cause requirement [sic] impracticable." *New Jersey v. T.L.O.,* 469 U.S. 325, 351, 105 S.Ct. 733, 83 L.Ed.2d 720 (1985)

(Blackmun, J., concurring); *see Edmond,* 531 U.S. at 54, 121 S.Ct. 447 (Rehnquist, C.J., dissenting) ("The 'special need' doctrine ... is an exception to the general rule that a search must be based on individualized suspicion of wrongdoing.").

The "special needs" exception is often invoked as a corollary to the administrative search exception either to validate a general suspicionless and warrantless search or in specific situations where a search is required but obtaining a warrant would be impracticable. *See Vernonia Sch. Dist. v. Acton,* 515 U.S. 646, 663–65, 115 S.Ct. 2386, 132 L.Ed.2d 564 (1995) (upholding suspicionless and warrantless drug testing because it provides an administrative process with a minimal amount of discretion); *Schmerber,* 384 U.S. at 770–71, 86 S.Ct. 1826 (holding a warrantless blood test reasonable due to blood's rapid loss of its alcohol content). For example, the Supreme Court, in *New Jersey v. T.L.O.,* stated, "The warrant requirement, in particular, is unsuited to the school environment: requiring a teacher to obtain a warrant ... would unduly interfere with the maintenance of the swift and informal disciplinary procedures needed in the schools." 469 U.S. at 340, 105 S.Ct. 733. These special needs categories have occasioned warrantless Fourth Amendment searches based upon either no individualized suspicion or suspicion less than the traditional probable cause standard in situations such as public school searches, *id.* at 340, 105 S.Ct. 733, public employee searches, *O'Connor v. Ortega,* 480 U.S. 709, 721–25, 107 S.Ct. 1492, 94 L.Ed.2d 714 (1987) (plurality opinion), and, as discussed further below, searches of people on probation, *Griffin v. Wisconsin,* 483 U.S. 868, 876, 107 S.Ct. 3164, 97 L.Ed.2d 709 (1987).

The "special needs" exception—just as in the case with the broader category of administrative searches—must serve

a primary purpose separate from the general interest in crime control. *See Ferguson v. City of Charleston*, 532 U.S. 67, 79–80, 121 S.Ct. 1281, 149 L.Ed.2d 205 (2001) (holding a policy that required urine testing of maternity patients invalid because its primary purpose was the use of law enforcement to coerce the patients into substance abuse treatment). In addition to this requirement, the "special needs" exception requires a governmental purpose narrowly tailored to the means used to effectuate that purpose. *Skinner*, 489 U.S. at 629–30, 109 S.Ct. 1402; *National Treasury Employees Union v. Von Raab*, 489 U.S. 656, 680–81, 109 S.Ct. 1384, 103 L.Ed.2d 685 (Scalia, J., dissenting).

For example, in *Skinner v. Railway Labor Executives*, the Supreme Court upheld drug tests immediately following an accident due to the demonstrated nexus between the safety of railroad operations and drugs and alcohol. *See Skinner*, 489 U.S. at 629–30, 109 S.Ct. 1402. Justice Scalia, in his dissent in *National Treasury Employees Union v. Von Raab*, highlighted the nexus requirement by distinguishing *Skinner*. *National Treasury Employees Union*, 489 U.S. at 680–82, 109 S.Ct. 1384 (Scalia, J., dissenting). In *National Treasury Employees Union*, the contested search involved urine testing of Customs Service employees to protect the integrity of the agency by discharging employees who, through their own drug use, would allegedly be unable fully to perform their duty to interdict narcotics. *Id.* at 682, 109 S.Ct. 1384. Justice Scalia argued that the governmental purpose provided was too generalized and speculative to find the drug testing reasonable. *See id.* at 684, 109 S.Ct. 1384. Thus, when operating outside the warrant requirement, a "special needs" search must be narrowly tailored to achieve a legitimate purpose. *See Delaware v. Prouse*, 440 U.S. 648, 659, 99 S.Ct. 1391, 59 L.Ed.2d 660 (1979) (holding that random spot checks were not narrowly tailored to the purpose of ensuring an adequate amount of insurance coverage).

## D. Focusing the Appropriate Fourth Amendment Test

The courts that have addressed suspicionless and warrantless searches of DNA from persons convicted of crimes follow inconsistent paths with respect to the test used to evaluate the constitutionality of the searches. Some of the circuit courts have applied a general balancing test, *see, e.g., Johnson*, 440 F.3d at 496, while others have analyzed such searches under the "special needs" exception, *see, e.g., Kimler*, 335 F.3d at 1146. In determining which test to apply, the courts generally cite to and rely upon the Supreme Court decisions in *United States v. Knights* and *Griffin v. Wisconsin. See, e.g., Kincade*, 379 F.3d at 832 (applying a general balancing test). In both *Knights* and *Griffin*, the Supreme Court addressed the Fourth Amendment as it applied to persons on probation, though neither case dealt with the collection of DNA. *See Griffin*, 483 U.S. at 873, 107 S.Ct. 3164; *Knights*, 534 U.S. at 119, 122 S.Ct. 587. Though no holding from the Supreme Court or the First Circuit is directly on point, it is proper, in the absence of such a holding, to look to cases applying the Fourth Amendment to probationers and parolees to determine the proper test to apply to the facts at issue.

In *Griffin*, the Supreme Court upheld a warrantless search of the probationer's home by applying the "special needs" exception. 483 U.S. at 873–74, 107 S.Ct. 3164. The "special need" to effectively operate a probation system justified the departure from the traditional warrant and probable-cause requirements. *Id.* This departure, however, was not complete in *Griffin* because "reasonable grounds" ex-

isted to support the search. *Id.* at 875–76, 107 S.Ct. 3164. As a result, the search of the probationer's home in *Griffin* was not a completely suspicionless search. *See id.*

In *Knights,* the Supreme Court again upheld a warrantless search of a probationer's home, but did so without conducting a "special needs" analysis. *See Knights,* 534 U.S. at 121–22, 122 S.Ct. 587. Instead, the Supreme Court applied the general Fourth Amendment totality of the circumstances balancing test for reasonableness. *Id.* The search satisfied this analysis, but, importantly, the Supreme Court found that the search was supported by reasonable suspicion and authorized by a specific condition of probation. *Id.* at 122, 122 S.Ct. 587.

After *Griffin* and *Knights,* two approaches existed for applying the Fourth Amendment to warrantless searches of probationers. Neither case, however, directly addresses which test to apply to the completely suspicionless search of a probationer. In fact, the Supreme Court in *Knights* specifically noted that its analysis neither reached nor addressed the issue of a search conducted without any individualized suspicion. *Id.* at 120 n. 6, 122 S.Ct. 587. The proper test to apply in the context of a search of a probationer remained in flux.

■ The Supreme Court, in *Samson v. California,* addressed the question left open in *Knights,* though it did so in the context of a parolee, not a probationer. 126 S.Ct. at 2198. In *Samson,* the Supreme Court applied a general balancing test to hold that the "Fourth Amendment does not prohibit a police officer from conducting a suspicionless search of a parolee." *Id.* at 2202. Though the person's status as a parolee was "salient" to the reasonableness test as applied and is critical to the analysis at hand, it does not affect which test is appropriate. *See id.* at

2197 (quoting *Knights,* 534 U.S. at 118, 122 S.Ct. 587). As a result, *Samson,* especially in light of *Knights,* settles the issue as to which Fourth Amendment test is appropriate, though it does so by widening the general balancing test to include suspicionless searches. *See Vernonia Sch. Dist.,* 515 U.S. at 667, 115 S.Ct. 2386 (O'Connor, J., dissenting) ("For most of our constitutional history, mass, suspicionless searches have been generally considered *per se* unreasonable within the meaning of the Fourth Amendment."). Thus, when addressing the issue before this Court, a search of either a parolee or a probationer, the Court must follow a general, totality of the circumstances balancing test for reasonableness. *See Samson,* 126 S.Ct. at 2197.

### E. General Balancing Test Applied

Applying a general balancing test, as it appears this Court must after *Samson,* the DNA search of Stewart is unreasonable unless, in light of the totality of circumstances, the legitimate governmental interest identified outweighs the resulting intrusion into Stewart's expectation of privacy both in his bodily integrity and in the information derived from his DNA. *See Samson,* 126 S.Ct. at 2197; *Knights,* 534 U.S. at 118–19, 122 S.Ct. 587; *Skinner,* 489 U.S. at 616–17, 109 S.Ct. 1402. The outcome of the balancing is largely determined by how the two weights in the balance are characterized.

#### 1. Governmental Interest

The cases that deal with searches of probationers generally and cases that directly address the issue of DNA collection appear to raise three possible governmental interests furthered by a regime of warrantless, suspicionless seizures of DNA from probationers. Those governmental interests include a general supervisory in-

terest in probationers, *see Griffin,* 483 U.S. at 876, 107 S.Ct. 3164, prevention of recidivism through deterrence, *see Kincade,* 379 F.3d at 838–39, and the development and maintenance of a DNA database to assist in the solving of past and prospective crimes, *Nicholas,* 430 F.3d at 668 (holding that the primary purpose of a New York statute creating a DNA database was to assist in solving crimes).

In assessing the strength of the governmental interest, it is recognized that the category of warrantless and suspicionless searches must be held "closely guarded" against the encroachment of governmental action. *See Chandler,* 520 U.S. at 309, 117 S.Ct. 1295. Such searches ought be upheld only in limited circumstances where the governmental need presents a strong imperative to dispense with traditional safeguards. *See id.* at 313–14, 117 S.Ct. 1295; *see also, e.g., United States v. Ramsey,* 431 U.S. 606, 616, 97 S.Ct. 1972, 52 L.Ed.2d 617 (1977) (upholding searches at the nation's border due to the "long-standing right of the sovereign to protect itself by stopping and examining persons and property crossing into this country"). In addition, since this Court must operate within the framework of a general balancing test and not a "special needs" exception, there is no recognized prohibition against recognizing that the primary purpose of the search is facilitating a general interest in crime control. *See Edmond,* 531 U.S. at 47–48, 121 S.Ct. 447. The rationale behind the recognition of that prohibition in the "special needs" context

is, however, instructive and persuasive for this particular application of the general balancing test. *See id.* at 42, 121 S.Ct. 447 ("Without drawing the line at roadblocks designed primarily to serve the general interest in crime control, the Fourth Amendment would do little to prevent such intrusions from becoming a routine part of American life.").

The traditional Fourth Amendment safeguards of individualized suspicion and a warrant exist to curb overreaching by law enforcement officials who, in the zealous performance of their duty, may justify the invasion of a privacy interest to pursue an immediate law enforcement objective. *See Johnson v. United States,* 333 U.S. 10, 13–14, 68 S.Ct. 367, 92 L.Ed. 436 (1948) ("When the right of privacy must reasonably yield to the right of search is, as a rule, to be decided by a judicial officer, not by a policeman or Government enforcement agent."). Since law enforcement officers are duty bound to pursue present imperatives, it is unwise to entrust to them a diametrically opposed duty—the duty to protect the long-term interests of an individual in personal privacy.[5] The traditional safeguards, therefore, interpose a level of restraint on those actions and, at times, a neutral arbiter. *See id.* The "special needs" context removes these traditional safeguards but replaces them with modified restraints intended to serve the same or a similar function. *See Ferguson,* 532 U.S. at 79, 121 S.Ct. 1281. One such restraint is the prohibition against the pri-

---

**5.** Additionally, in a recent comment on the *Samson* decision, the question was raised, "[b]ut who will watch the watchers?" *The Supreme Court, 2005 Term—Leading Cases,* 120 Harv. L.Rev. 183, 192 (2006). The comment criticized the *Samson* decision by stating that "encroachments on parolee privacy rights in California have already created the concern that for ordinary, law-abiding citizens who are aware of the increasing surveil-

lance capabilities of the State privacy expectations are eroding and '[t]he fishbowl will [soon] look like home.'" *Id.* (citing *Kincade,* 379 F.3d at 873 (Kozinski, J., dissenting)).

"Ultimately the Court is in the position to establish boundaries and guidelines that will maintain the integrity of privacy rights while giving the states room to adopt anti-recidivism strategies." *Id.*

mary purpose of the search being generalized crime control. *See Edmond,* 531 U.S. at 44, 121 S.Ct. 447. The underlying rationale of that prohibition is that the further the primary purpose of the governmental action is from general crime control, the more society can comfortably accept law enforcement action to accomplish health or safety goals devoid of traditional safeguards. *See id.* at 43–44, 121 S.Ct. 447; *National Treasury Employees Union,* 489 U.S. at 666, 109 S.Ct. 1384.[6]

This rationale, though borrowed to a limited extent from the "special needs" exception, is applicable in this situation. In the context of a search of persons released yet under continuing supervision, the Supreme Court has relaxed the traditional safeguards. *See Samson,* 126 S.Ct. 2193. This follows the move away from a unified reading of the Fourth Amendment and comports with the modern practice of focusing solely on the vague concept of reasonableness balancing. *See Knights,* 534 U.S. at 118, 122 S.Ct. 587. Under the reasonableness balancing, however, this Court must examine the totality of the circumstances when calculating the proper weight to apply to each side of the scale. *See id.* This inquiry is conducted in full recognition that the context involves the narrow and circumscribed area of warrantless and suspicionless searches. *See Chandler,* 520 U.S. at 309, 117 S.Ct. 1295. As a result, the further the governmental interest strays from a probation-specific purpose and the closer it resembles general crime control, the less weight this Court will attach to this aspect of reasonableness balancing. This does not mean that it is proper to conflate the requirements of a

"special needs" exception with the reasonableness balancing test, but simply seeks to modify and explain what constitutes a "legitimate" interest, by requiring a close nexus with the status of probation.

The first governmental interest considered is the general supervisory interest in monitoring probationers. *See Griffin,* 483 U.S. at 876, 107 S.Ct. 3164. In *Samson,* the Supreme Court held that the state had a legitimate supervisory interest in warrantless, suspicionless searches of parolees. *Samson,* 126 S.Ct. at 2200–01. Specifically, this interest was considered legitimate because parolees are more likely to commit crimes in the future, and expeditious supervisory measures are required in order to prevent parolees from having the opportunity to "anticipate searches and conceal criminality." *Id.* at 2201. This rationale finds foundation in the impracticability of obtaining a search warrant, a rationale similar to the underlying motivation used to support the administrative or "special needs" exception. *See Schmerber,* 384 U.S. at 770, 86 S.Ct. 1826 (holding a search permissible where the officer reasonably believed he faced an emergency situation that would result in the destruction of evidence).

The search at issue in *Samson* involved a physical search of the parolee's person. 126 S.Ct. at 2196. The searches in *Griffin* and *Knights* also involved physical searches, but of the probationers' homes. *Knights,* 534 U.S. at 115, 122 S.Ct. 587; *Griffin,* 483 U.S. at 870–71, 107 S.Ct. 3164. The rationale that expeditious searches of released persons are necessary to prevent the concealment of criminality is logical in

---

6. In a case with an analogous rationale, the Supreme Court, in *Illinois v. Lidster,* upheld a seizure of vehicles at a roadblock because the law enforcement purpose was to seek information about a crime likely committed by someone other than the person questioned.

540 U.S. 419, 423, 124 S.Ct. 885, 157 L.Ed.2d 843 (2004). In such a situation, there is less concern that the governmental action will invade the privacy rights of the person seized to pursue such a purpose.

the context of physical supervision. It is possible that a parolee or a probationer could destroy evidence of criminal wrongdoing in the time it took a probation or law enforcement officer to obtain a warrant.

This rationale, however, cannot be extended to searches to extract one's DNA. There is no exigency that supports its collection because a probationer cannot take any action to thwart or conceal the information contained in his DNA. *Contra Schmerber*, 384 U.S. at 770–71, 86 S.Ct. 1826. In addition, DNA provides no immediate indication of criminal wrongdoing but requires a further test and a cross-reference in a database to reveal actionable evidence. There is no reason why a probation officer who suspects ongoing criminal activity could not take the reasonable time to secure a warrant for DNA collection without fear that the information he seeks would be destroyed or concealed. *Contra Samson*, 126 S.Ct. at 2201 (applying the conclusion from *Griffin* that the "incentive-to-conceal concern justified an 'intensive' system for supervising probationers"). In fact, in this case Stewart is objecting to a programmatic collection of his DNA—one not even remotely based upon exigency or an "incentive-to-conceal" rationale. Thus, no legitimate supervisory interest exists to require the warrantless and suspicionless search of Stewart's DNA.

The second governmental interest normally presented to support DNA collection is based upon the prevention of recidivism through deterrence. *See Kincade*, 379 F.3d at 838–39. The government certainly has a legitimate interest in reducing high recidivism rates of persons convicted of crimes. *See Ewing v. California*, 538 U.S. 11, 26, 123 S.Ct. 1179, 155 L.Ed.2d 108 (2003) (citing a United States Department of Justice report that found "approximately 67 percent of former inmates released

from state prisons were charged with at least one 'serious' new crime within three years of their release."). In addition, the Supreme Court has recognized that deterrence is a legitimate rationale for methods used to combat recidivism. *See id.* at 26–27, 123 S.Ct. 1179; *Rummel v. Estelle*, 445 U.S. 263, 284, 100 S.Ct. 1133, 63 L.Ed.2d 382 (1980).

In this case, however, the underlying theory of this governmental interest is that a probationer is more likely to comply with probationary conditions if he knows to a greater certainty that any subsequent criminal activity will be attributed to him. *See Knights*, 534 U.S. at 120, 122 S.Ct. 587 (citing *Griffin*, 483 U.S. at 880, 107 S.Ct. 3164). This conclusion is speculative at best, and it relies upon multiple inferences to demonstrate the psychological effect that fear of DNA matching will have on criminal activity. This interest cannot be discounted completely because of its speculative nature, but the lack of direct evidence and a direct link between the governmental action and the effect on recidivism weakens it on the reasonableness balance.

One need not look further than the crime with which Stewart was charged to understand the attenuated nature of this interest and argument. Stewart pled guilty to a property crime—the unlawful diversion and collection of Social Security disability benefits. DNA evidence played, and would play in the future, little to no role in the discovery, solving, or prosecution of such an electronic crime. If Stewart were to recidivate, the knowledge that CODIS contained his DNA would not deter him from doing so. Even if this governmental interest were legitimate in general, it certainly is not legitimate when applied to Stewart and the facts of this case.

The third governmental interest is closely related to the deterrence rationale. This purpose seeks the development and maintenance of a DNA database to assist in the solving of past and prospective crimes. *See Nicholas,* 430 F.3d at 668. This general interest in crime control harmonizes with the underlying motivation of the development of CODIS and the passage of the DNA Act in the first place. *See* H.R.Rep. No. 106–900(I), at 8. As discussed above, when a court performs general reasonableness balancing, there is no absolute bar against a governmental purpose primarily directed at a general crime control objective. A court ought not, however, attribute overmuch weight to such a general objective when operating in the context of the suspect class of suspicionless and warrantless searches. *See Chandler,* 520 U.S. at 309, 117 S.Ct. 1295; *cf. Edmond,* 531 U.S. at 41–42, 121 S.Ct. 447 (applying this rationale to invalidate suspicionless searches at a drug interdiction roadblock).

The government undoubtedly challenges the characterization of this interest as less heavy because this search is conducted only against those previously convicted of a crime. Such an argument, however, unduly skews the effect of a diminished expectation of privacy from one's status as a probationer on both sides of the reasonableness balancing test. *See* Stephen J. Schulhofer, On the Fourth Amendment Rights of the Law Abiding Public, 1989 Sup.Ct. Rev. 87, 135–36 (1989) (describing the double-counting of a diminished expectation of privacy as "putting the thumb down on one side of the scale and using the fingers to push up on the other"). Stewart's probationary status, as described below, allows for a governmental search to intrude to a greater degree into his privacy and yet maintain its reasonableness. The government cannot, however, also use this probationary status to increase the importance of the governmental purpose served by the search. As a result, the government presents only less weighty governmental interests for measurement against the resulting intrusion.

## 2. Intrusion

The governmental interests described above must now be balanced against the invasion of Stewart's privacy that results. When considering this side of the balance, a court must consider the nature of the privacy interest invaded and the degree to which that particular intrusion affects the privacy interest of the person searched. *See Vernonia Sch. Dist.,* 515 U.S. at 653–54, 115 S.Ct. 2386.

The inquiry into the nature and degree of intrusion begins with addressing and taking into account Stewart's status as a probationer. The Supreme Court has recognized that the "institutional needs and objectives" of prison facilities necessarily require, as a practical matter, the curtailment of certain rights. *Wolff v. McDonnell,* 418 U.S. 539, 555–56, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974); *Bell v. Wolfish,* 441 U.S. 520, 559, 99 S.Ct. 1861, 60 L.Ed.2d 447 (1979) ("A detention facility is a unique place fraught with serious security dangers."). The paramount concern in this respect is internal security. *Hudson v. Palmer,* 468 U.S. 517, 524, 104 S.Ct. 3194, 82 L.Ed.2d 393 (1984). The curtailments of rights are reminders, however, that "under our system of justice, deterrence and retribution are factors in addition to correction." *Id.* To this end, the Supreme Court has held that the practical needs of a penal institution cannot be reconciled with a recognition of full privacy rights for prisoners. *Id.* at 526, 104 S.Ct. 3194. As a result, a prisoner does not have a reasonable expectation of privacy in his prison cell, and, therefore, the Fourth Amendment's prohibition against unreasonable

searches and seizures does not attach. *Id.* Despite this recognition of diminished Fourth Amendment rights, the Supreme Court, in *Hudson v. Palmer,* noted that prison inmates do retain significant substantive rights, and that the continuing guarantee of these rights is "testimony to a belief that the way a society treats those who have transgressed against it is evidence of the essential character of that society." *Id.* at 523–24, 104 S.Ct. 3194.

While the Fourth Amendment analysis for an incarcerated prisoner rests on clear practical imperatives, not all punishments that implicate similar practical and policy-based factors are as clear. The Supreme Court, in *Griffin,* recognized that a continuum of possible punishments exist that range "from solitary confinement in a maximum-security facility to a few hours of mandatory community service." 483 U.S. at 874, 107 S.Ct. 3164. Included in the range of punishments on this continuum are parole and probation. *Id.; Morrissey v. Brewer,* 408 U.S. 471, 477, 92 S.Ct. 2593, 33 L.Ed.2d 484 (1972). Parole is defined as "[t]he release of a prisoner from imprisonment before the full sentence has been served." Black's Law Dictionary 1139 (7th ed.1999). Probation · is defined as "[a] court-imposed criminal sentence that, subject to state conditions, releases a convicted person into the community instead of sending the criminal to jail or prison." *Id.* at 1220. This distinction is not merely academic. The Supreme Court, in *Samson,* recognized the distinction between a parolee and a probationer. 126 S.Ct. at 2198. In *Samson,* the Supreme Court stated that "[o]n this continuum [of punishments], parolees have fewer expectations of privacy than probationers, because parole is more akin to imprisonment than probation is to imprisonment." *Id.*

Of course, pursuant to the Sentencing Reform Act of 1984, federal courts have replaced parole with "supervised release," which presents some doubt as to where it falls on the continuum. In *Samson,* the Supreme Court, while distinguishing parole from probation, cited the Second Circuit case, *United States v. Reyes,* 283 F.3d 446, 461 (2d Cir.2002), which held "federal supervised release, . . . in contrast to probation, is meted out in addition to, not in lieu of, incarceration." *Samson,* 126 S.Ct. at 2198; *see also United States v. Lifshitz,* 369 F.3d 173, 181 n. 4 (2d Cir.2004) ("Supervised release, parole, and probation lie on a continuum. The most severe is 'supervised release.'") As a result, it seems logical to consider supervised release analytically as restrictive as parole, which would place it as a status deserving of a lesser expectation of privacy than probation.

There is no doubt that persons on parole, probation, or federal supervised release "do not enjoy 'the absolute liberty to which every citizen is entitled, but only . . . conditional liberty properly dependent on observance of special restrictions.'" *Griffin,* 483 U.S. at 874, 107 S.Ct. 3164 (quoting *Morrissey,* 408 U.S. at 480, 92 S.Ct. 2593). The Supreme Court has been clear, however, that such restrictions are not unlimited. *Id.* at 875, 107 S.Ct. 3164.

The Supreme Court has included diminished Fourth Amendment protections in the curtailment of rights faced by a parolee and a probationer. *See id.* at 880, 107 S.Ct. 3164; *Knights,* 534 U.S. at 121–22, 122 S.Ct. 587. The Supreme Court, in *Griffin* and in *Knights,* upheld the warrantless search of a probationer's residence. *Griffin,* 483 U.S. at 880, 107 S.Ct. 3164; *Knights,* 534 U.S. at 121–22, 122 S.Ct. 587. In upholding those suspect searches, the Supreme Court identified the status of the probationer as "salient" to its holding. *Knights,* 534 U.S. at 118, 122 S.Ct. 587. Because the Supreme Court

placed so much emphasis on status in reaching its holding, any inquiry into the intrusion on Stewart's privacy interests must begin with an understanding of where he falls on the continuum of punishment and, resulting from that, the degree of privacy he can constitutionally expect. *See Griffin,* 483 U.S. at 874, 107 S.Ct. 3164.

Stewart pled guilty to one Count of Theft of Public Money, Property or Records (namely social security disability funds) under 18 U.S.C. § 641. Stewart never served any jail time. He was sentenced to three years on probation. There is no doubt that Stewart, as a probationer, does not enjoy the full liberty interests that he would otherwise expect and demand had he not committed a crime. *See Griffin,* 483 U.S. at 874, 107 S.Ct. 3164. On the punishment continuum, Stewart has fewer expectations of privacy than a person who had not committed a crime but more than someone on parole or supervised release. *See Samson,* 126 S.Ct. at 2198.

Stewart's status as a probationer distinguishes this case from all but one cited by the government. In *Groceman v. United Stated Dep't of Justice,* 354 F.3d 411 (5th Cir.2004) (per curiam), *Green v. Berge,* 354 F.3d at 676–77, *Padgett v. Georgia Dep't of Corr.,* 401 F.3d 1273 (11th Cir.2005), *Jones v. Dir. of Dep't of Corr.,* 962 F.2d 302, 306 (4th Cir.1992), and *Nicholas v. Goord,* 430 F.3d 652, the person refusing to submit to collection of DNA was incarcerated. On the punishment continuum as described above, incarceration places the prisoner at the lowest degree of any expectation of privacy. *See Griffin,* 483 U.S. at 874, 107 S.Ct. 3164. This diminished expectation of privacy arises from having no Fourth Amendment rights in their prison cells, *Hudson,* 468 U.S. at 526, 104 S.Ct. 3194, and from the continual need "to expose their body cavities for visual inspection as a part of a strip search conducted after every contact visit with a person from outside the institution," *Bell,* 441 U.S. at 558, 99 S.Ct. 1861. The holdings in *Hudson* and *Bell* do not, however, provide clear guidance as to the scope of a prisoner's Fourth Amendment rights in his bodily integrity, though the emphasis placed on the need to provide a safe prison environment free of contraband appears to support a conclusion that such rights, if they remain, would be severely diminished. *See Hudson,* 468 U.S. at 526–27, 104 S.Ct. 3194; *Bell,* 441 U.S. at 558, 99 S.Ct. 1861.

The circuit courts that have upheld such DNA searches for incarcerated prisoners appear to have drawn that inference and conclusion from *Hudson,* or at least from *Hudson's* logic. For example, the Eleventh Circuit, in *Padgett,* cites to *Hudson* before concluding that "[b]ecause of these and other limitations on prisoners' Fourth Amendment rights, courts have recognized that prisoners comprise a separate category of persons for purposes of the Amendment." *Padgett,* 401 F.3d at 1278–79. The court in *Padgett* went even further and distinguished two Supreme Court cases, *Edmond* and *Ferguson,* that struck down suspicionless searches because "the searches they discussed were performed on free persons, not *incarcerated* felons." *Id.* at 1279 (emphasis added). In *Nicholas,* the Second Circuit weighed the balance in favor of the governmental interest in securing the DNA information as against the intrusion on the bodily integrity of the prisoner. 430 F.3d at 670. In considering the privacy rights of the prisoner, however, the court stated that "[i]n the prison context, where inmates are routinely subject to medical procedures, including blood draws, and where their expectation of bodily privacy, while intact, is diminished, the intrusiveness of a blood draw is even further minimized." *Id.* at

669 (internal citations omitted). The status as an incarcerated prisoner, therefore, presented a major factor in the analysis. *See id.*

The distinction between the expectation of privacy of an incarcerated person and one released from incarceration (e.g., supervised release, parole, or probation) is compelling considering the practical and pragmatic concerns of running a prison day to day. *See Hudson,* 468 U.S. at 527, 104 S.Ct. 3194 ("The administration of a prison, we have said, is 'at best an extraordinarily difficult undertaking.' ") (quoting *Wolff,* 418 U.S. at 566, 94 S.Ct. 2963). The distinction may be extended to differentiate between the subcategories of release, especially after *Samson.* *But see Green,* 354 F.3d at 680 (Easterbrook, J., concurring) (grouping persons on parole, probation, and supervised release in the same analytical category); *Johnson,* 440 F.3d at 496–97.

Accepting that a distinction must be drawn among types of "released" persons, it should be noted that the government only cites to one case, *Johnson,* that addresses a search of a probationer. 440 F.3d at 497. *Sczubelek,* 402 F.3d at 184, *Kincade,* 379 F.3d at 820, and *Kimler,* 335 F.3d at 1146, all address searches of persons on supervised release. Supervised release falls further away on the continuum from full Fourth Amendment protections. *See Samson,* 126 S.Ct. at 2198; *Lifshitz,* 369 F.3d at 181 n. 4. As a result, since the case before this Court deals with a probationer and only one circuit truly has spoken on this issue, *see Johnson,* 440 F.3d at 497, the government's argument that a weight of authority exists upholding similar searches is unavailing.

The lesser expectation of privacy enjoyed by Stewart as a probationer, though not as diminished as a person incarcerated or on supervised release, allows for a greater degree of intrusion before reaching the threshold of an unreasonable search. *See Samson,* 126 S.Ct. at 2198. As described above, the extraction of blood to collect and analyze one's DNA presents two separate constitutionally protected searches—the physical penetration and the subsequent chemical analysis. *See Skinner,* 489 U.S. at 616, 109 S.Ct. 1402.

The physical intrusion of performing the blood test itself implicates a privacy interest in one's bodily integrity. *See Schmerber,* 384 U.S. at 769–70, 86 S.Ct. 1826. The Supreme Court, in *Schmerber,* held that one's privacy interests in bodily integrity are implicated by intrusions past the bodily surface. *See id.* The Supreme Court concluded that the warrantless blood extraction was reasonable because blood tests have become so commonplace that their intrusion are likely to be considered minimal. *Id.* at 770–71, 86 S.Ct. 1826. It did so, however, in the context of a search supported by probable cause and where the officer faced an emergency situation where the evidence of alcohol in the blood would be lost absent such a search. *Id.* The Supreme Court explicitly limited this holding to the specific facts at issue, which included the safeguards of individualized suspicion and a strong governmental imperative. *See id.* at 772, 86 S.Ct. 1826. It also drew a sharp line between physical searches for weapons and searches that intruded past the body's surface. *See id.* at 769–70, 86 S.Ct. 1826. Searches that do proceed past the body's surface, which include a simple blood test, implicate "fundamental human interests." *See id.* at 770, 86 S.Ct. 1826 ("The interests in human dignity and privacy which the Fourth Amendment protects forbid any such intrusions on the mere chance that desired evidence might be obtained.").

The D.C. Circuit, in *Johnson,* misapplies the holding of *Schmerber* to the warrant-

less and suspicionless collection of DNA of a probationer. *See Johnson*, 440 F.3d at 496. The court cites to *Schmerber* for the proposition that blood tests have become so common that the physical penetration necessary to collect DNA presents only a minimal intrusion. *Id.* The court failed to credit, however, that the "minimal intrusion" in *Schmerber* fell within the context of a "special needs" case with the attendant safeguard of probable cause. *Schmerber*, 384 U.S. at 770–71, 86 S.Ct. 1826; *see Skinner*, 489 U.S. at 625, 109 S.Ct. 1402 (reaching a similar holding as in *Schmerber* while also analyzing the intrusion under a "special needs" exception). An intrusion found minimal when supported by probable cause, as in *Schmerber*, becomes markedly more intrusive in a suspicionless search regime.

This intrusion and invasion of one's bodily integrity must, of course, be qualified by the status of Stewart as a probationer. It is logical that a prisoner or one who has been incarcerated would experience a lesser expectation of privacy in one's bodily integrity. *See Bell*, 441 U.S. at 558, 99 S.Ct. 1861. This lesser degree of privacy would result from the needs of prison officials to check intimate areas of a prisoner's body for weapons or drugs. *See id.* The theory underlying this principle is that once a person has been subject to such searches, one does not expect to retain such privacy.

This logic breaks down when applied and extended to probationers who have not served time in this environment and have not experienced this repeated searching. *See id.* In addition, the logic is not applicable to a person released and no longer subject to such searches. The intrusion past one's bodily surface implicates the most grave privacy rights. *See Schmerber*, 384 U.S. at 769–70, 86 S.Ct. 1826; *Nicholas*, 430 F.3d at 658 (recognizing the

difference between "the physical intrusion required to take a fingerprint and the intrusion required to draw a blood sample is [ ] constitutionally significant"). In the context of a warrantless and suspicionless search, where the governmental interest is narrowly tailored and compelling only with regard to the physical surveillance of a probationer, even the minimal intrusion past the bodily surface caused by a blood test presents a search devoid of reasonableness.

The D.C. Circuit in *Johnson* relies upon the lessened privacy interests of a probationer to uphold a search for DNA, but fails to recognize this distinction between a search of a body's surface and even a minimal penetration of the skin. *See* 440 F.3d at 497. The court compares the collection of blood for DNA to the collection of fingerprints and concludes by analogy that if a probationer cannot refuse the collection of the latter then he cannot refuse the former. *See id.* Holding that the intrusion that results from the penetration of skin comparable to taking an ink imprint of the tips of one's fingers fails to recognize the constitutionally significant difference between the two searches. *See Schmerber*, 384 U.S. at 769–70, 86 S.Ct. 1826; *Nicholas*, 430 F.3d at 658. A probationer does have a lessened expectation of privacy in physical searches of his home and person, and this rationale may properly be extended to support the collection of fingerprints, but it cannot be extended yet another degree and used to support the graver intrusion that results from the penetration of a person's body.

In addition, the chemical analysis of Stewart's DNA presents an even greater intrusion. As Judge Keeton held in *United States v. Weikert*, "the later analysis and identifying information that is then stored in CODIS are likely much more of an invasion of an individual's privacy than

the initial blood test." 421 F.Supp.2d 259, 266 (D.Mass.2006) (appeal pending). This second intrusion is generally downplayed by courts that have upheld this search regime. *See, e.g., Kincade*, 379 F.3d at 836–38; *Johnson*, 440 F.3d at 496–97. It is this second intrusion that contains information about one's genetic make-up and physiological data discussed above. *Kincade*, at 849–50 (Reinhardt, J., dissenting). This intrusion has a physical predicate that is brief, yet it is expansive in scope and breadth regarding the private information revealed. The degree of information available from DNA distinguishes this intrusion from the limited nature of a fingerprint search that cannot reveal anything other than identifying marks. *See Davis v. Mississippi*, 394 U.S. 721, 727, 89 S.Ct. 1394, 22 L.Ed.2d 676 (1969) ("Fingerprinting involves none of the probing into an individual's private life and thoughts that marks an interrogation or search.").

[ ] The determinative question again becomes whether a probationer's lessened expectation of privacy makes a search and seizure of such information permissible. A probationer does suffer a diminished expectation of privacy in information and activities related to his supervision and possibly in some information that would assist in deterring him from committing future crimes. *See Samson*, 126 S.Ct. at 2198–2200. But just as Supreme Court precedent supports this principle, it equally supports the countervailing principle that a person on probation retains some constitutional rights, and that restrictions on those rights are not unlimited. *See Griffin*, 483 U.S. at 874, 107 S.Ct. 3164. The Supreme Court's pronouncements that such persons retain some rights protected by the Fourth Amendment require the line for impermissible warrantless, suspicionless searches to be drawn somewhere (i.e., a probationer must retain *some*

protections against searches and seizures). Due to the extensive invasion of privacy interests presented by DNA analysis, finding such a search reasonable would eliminate all Fourth Amendment protections for such individuals and effectively nullify the Supreme Court's holdings to the contrary. *See Griffin*, 483 U.S. at 874, 107 S.Ct. 3164.

In addition, the Supreme Court has said that a person on probation retains more privacy rights than a prisoner and more rights than one on supervised release or parole. *See Samson*, 126 S.Ct. at 2198. The Supreme Court applies a balancing test and has not adopted a categorical approach that renders all searches of probationers reasonable. *See id.* Following this logic, there must be *some* privacy rights that a probationer retains and from which he can exclude the government unless it comes armed with a warrant or individualized suspicion. *See id.* Once again, if the information contained in one's DNA does not fall within this category, it is difficult, if not impossible, to imagine what would satisfy such a test.

The need to protect such inherently private information is even more compelling when considering that Fourth Amendment protections once lost, are likely lost forever. Under the current analytical framework for the Fourth Amendment, such protections attach only as long as society objectively recognizes a personal, subjective expectation of privacy as reasonable. *See Katz*, 389 U.S. at 361, 88 S.Ct. 507 (Harlan, J., concurring). As a result, an individual will lose Fourth Amendment protections as information becomes so pervasively available and public that objectively one could not expect to exclude others from performing such actions or accessing such data. *See id.* The protection of privacy for the whole society is dependent upon the vigorous defense of the

privacy interests of the individual. To allow the reverse to occur and to support an encroachment on the privacy interests of a segment of society is to create a class of persons who must be resigned to such intrusions, diluting society's cohesive and objective recognition of one's right to exclude others from obtaining that information. *See id.* Society cannot reclaim an objective expectation of privacy once it is surrendered.[7]

Here, the segment of society that the government seeks to search is in no way marginal. The most recent data from the United States Department of Justice indicates that one out of every forty-two Americans—over seven million persons—are either in prison, on parole, or on probation. U.S. Dep't of Justice, Bureau of Justice Statistics, Prison Statistics, http://www.ojp.usdoj.gov/bjs/prisons.htm (reporting that as of December 31, 2005, 2,193,798 prisoners were held in federal or state prisons or in local jails); U.S. Dep't of Justice, Bureau of Justice Statistics, Probation and Parole Statistics, http://www.ojp.usdoj.gov/bjs/pandp.htm (reporting that at the end of 2005, over 4,900,000 adult men and women were under federal, state, or local probation or parole jurisdiction with approximately 4,162,500 on probation and 784,400 on parole). In light of such statistics, the scope and effect of such a search regime is staggering.

The fear of such a slippery slope would be mitigated to some extent if this Court could apply, and the government action could satisfy, a "special needs" exception. *See Vernonia,* 515 U.S. at 663–64, 115 S.Ct. 2386. Under such an analysis, comfort could be found if attendant safe-

guards, such as a special need other than general crime control, and a method narrowly tailored to effectuate that means existed in lieu of the traditional Fourth Amendment protections of probable cause and a warrant. *See Skinner,* 489 U.S. at 629–30, 109 S.Ct. 1402. Unfortunately, this Court must analyze this search regime under a general, reasonableness balancing test that requires a finding of minimal intrusion on a probationer's privacy to validate the search as reasonable. *See Samson,* 126 S.Ct. at 2197. Where that search includes the forced collection and analysis of this probationer's DNA—that conclusion simply cannot be reached.

In finding an unreasonable intrusion, this Court did not and does not weigh the possible limitations on such an intrusion that a search conducted pursuant to the programmatic guidelines of the DNA Act may have presented. The Supreme Court has recognized that the existence of defined and discretion-limiting regulations may satisfy the traditional safeguards of probable cause and a warrant when operating under the administrative search exception to the general Fourth Amendment inquiry. *See Camara,* 387 U.S. at 536–38, 87 S.Ct. 1727; *Biswell,* 406 U.S. at 317, 92 S.Ct. 1593. Such cases, however, also require the additional safeguard of a governmental purpose divorced from general crime control. *See Edmond,* 531 U.S. at 47–48, 121 S.Ct. 447. In light of the Supreme Court's pronouncement in *Samson* that a general balancing test and not an administrative search exception applies and because the DNA Act primarily serves to solve past and prospective crimes, it

---

7. The Second Circuit, in *Nicholas v. Goord,* registers and credits the potential for widespread abuse of the information derived from DNA, but overlooks this point about the inability to reclaim expectations of privacy. *See* 430 F.3d at 670–71. In light of the currently applied reasonableness balancing test, the comfort derived by the Second Circuit in the perceived ability of the courts to apply a "different calculus" if such dangers materialize is simply misplaced. *See id.*

would be improper to conflate the two separate Fourth Amendment analyses and begin a patchwork borrowing of divergent aspects to uphold a governmental search.

Crediting such supposed limitations as lessening the resulting intrusion on privacy not only fails to conform to the applicable Fourth Amendment test; it is also unwise given the long history of the eventual expansion of databases' initial, discrete purposes. Few social and political truisms echo more faithfully then Lord Acton's observation in a letter to Bishop Mandell Creighton in 1887 that "absolute power corrupts absolutely." J. Bartlett, Familiar Quotations 750 (14th ed.1968). The analog in the database context drawn from this maxim is that all information collected will one day be exploited. This country's history with national databases supports this conclusion.

For example, in the 1930s, the assignment of Social Security numbers was intended for the limited purpose of aiding new retirement programs.[8] Simoncelli & Steinhardt, *supra*, at 283. Their use soon expanded past that limited purpose and now provides a near universal identification number. *Id.* Additionally, the government mined census records collected for general statistical purposes to aid in the Japanese internment program during World War II. *Id.* Finally, two National Security Agency intelligence collection programs, Operation MINARET and Operation SHAMROCK, operated during the Cold War, began with the narrow purpose of exploiting foreign intelligence for national security purposes. The National Security Agency and Fourth Amendment Rights: Hearing on S. Res. 21 Before the Select Comm. to Study Governmental Operations with Respect to Intelligence Activities, 94th Cong. 10–13, 30, 57–58 (1975). Soon, both programs expanded past this initial purpose and turned the awesome power of its collection capabilities and data-mining against American citizens and domestic terminals. *See id.* at 10–12, 62. This last example of "mission creep" commonly found in national information collection and the creation of national databases is particularly illuminating because it demonstrates how undue expansion of past narrowly prescribed purposes can occur as a result of good intentions. Notable to Operation MINARET was that the National Security Agency, in a commendable effort to target a *more narrow* class of persons, eventually sought, obtained, and exploited a *greater amount* of raw privacy information in the process. *See id.* at 13. This made the surveillance of each target less intrusive, but only through the more expansive intrusion exerted on the populace at large. *See id. See generally* Dara Jebrock, Securing Liberty: Terrorizing Fourth Amendment Protections in a Post 9/11 World, 30 Nova L.Rev. 279 (2006).

The lesson that history requires from these experiences is that privacy protection must always begin at the front door.[9]

---

8. The Department of Homeland Security recently used a government data system called the Basic Pilot program to mine and match names with Social Security numbers in support of an immigration enforcement action called Operation Wagon Train. This federal enforcement action resulted in the arrest of 1,282 persons. Mike McPhee, *Largest Workplace Raid Ever*, DenverPost.com, Dec. 13, 2006, at http://www.denverpost.com/ci—4832387.

9. In a recent comment on the Second Circuit's decision in *MacWade v. Kelly*, 460 F.3d 260 (2d Cir.2006), upholding New York City's subway search program, concerns were raised over its consequences for the scope of collection of DNA due to the weakening of the "special needs" doctrine. *See* Recent Cases, *Criminal Law—Fourth Amendment—Second Circuit Holds New York City Subway Searches Constitutional Under Special Needs Doctrine*, 120 Harv. L.Rev. 635, 641–42 (2006). The

The expansion past limited and discrete initial purposes does not require, but is certainly propelled by, ill motive. As a result, while speculative harms may not compel the finding of a *greater* intrusion based upon those fears, the existence of a present, discrete purpose detailed by statutory guidelines will not support the reverse finding that a *lesser* intrusion occurs.

This fear becomes even more credible when considering that a "re-search" of the DNA database once constructed may not implicate the Fourth Amendment. *See Johnson,* 440 F.3d at 498. In *Johnson,* the D.C. Circuit cited the Supreme Court case of *Arizona v. Hicks,* 480 U.S. 321, 107 S.Ct. 1149, 94 L.Ed.2d 347 (1987), to support the proposition that accessing stored records in CODIS is not a "search" under the Fourth Amendment. *Id.* As a result, the Fourth Amendment may not provide the protection on which many supporters of limited DNA collection rely to prevent tomorrow's more expansive and exploitive use of such information.

Finally, the intrusion that results from such a governmental search cannot be disregarded under a theory that Stewart consented to a waiver of his Fourth Amendment rights. Under this consent theory, a probationer, by agreeing to the terms of his probationary release, waives the right to object to the constitutionality of the terms. *See United States v. Barnett,* 415 F.3d 690, 691–92 (7th Cir.2005) ("Constitutional rights like other rights can be waived."). Though it is true that constitutional rights, in some circumstances, may be waived, the government cannot procure such a waiver through unconstitutional conditions. *See United States v. Scott,* 450 F.3d 863, 866 (9th Cir.2006). An unconsti-

tutional condition will be found where the government uses overwhelming leverage to coerce a person into accepting the controversial condition. *See* Kathleen M. Sullivan, Unconstitutional Conditions, 102 Harv. L.Rev. 1413, 1428 (1989). As the Ninth Circuit explained in *United States v. Scott,* "[g]iving the government free rein to grant conditional benefits creates the risk that the government will abuse its power by attaching strings strategically, striking lopsided deals and gradually eroding constitutional protections." 450 F.3d at 866.

Here, Stewart initially pled not guilty to the underlying Count of Theft of Public Money, Property or Records. He changed his plea to guilty after receiving a plea agreement whereby the government, in exchange, would recommend a period of probation. Plea Agreement at 4. The plea agreement did not contain any mention of DNA collection or testing. *See id.* at 1–7. Stewart, after pleading guilty, was sentenced to three years on probation and had the required condition of mandatory DNA collection imposed upon him as a special condition of release. Order at 2. Stewart, in such a situation, faced incarceration or acceptance of this probationary term. Under such circumstances, it is unreasonable to conclude that Stewart faced a fair or uncoerced bargain. Instead, this condition was included not because it was essential to the government's willingness to release him on probation, but simply because the government could exact such a condition without any resulting cost. When the condition involves a closely protected constitutional right like the Fourth Amendment, uncoerced consent cannot be constructed from such a context.

comment postulated that "while every state presently requires certain convicted felons to provide genetic materials to a DNA databank, relaxing the requirement of diminished expec-

tations may permit states to require more citizens to provide genetic material to state databanks." *Id.* at 641.

As a result, the governmental interest in collecting this information fails to override the highly intrusive searches that result first with a penetration into this probationer's body and second with the analysis of his DNA.

## III. CONCLUSION

Today this Court faces the latest iteration in the growing tension between technology's ability to advance governmental purposes and the Fourth Amendment's protection of individual privacy. This tension is faced and resolved by balancing the government's purpose against the resulting intrusion on the individual. When conducting such a balancing test, the immediate and tangible imperatives of the governmental purpose often outshine and eclipse the more telescopic and inchoate value of personal privacy. The willingness to watch the erosion of such rights silently is most likely where the vanishing liberties are perceived as not our own. It is even more acute where the subjects are those who have derided and evaded, through criminal misconduct, the order and legal structure on which they now rely.

But the tapestry of constitutional protections that cover all Americans is woven with long threads, each section and each pattern revealing of the integrity of the whole. This holding seeks not to mend this fabric, but to preserve it. To preserve it, most directly, for the unsympathetic probationer who, despite a transgression against the law and against society, is now released to and embraced by that same law and that same society to the full extent reasonably possible. It is also preserved indirectly and with greater resonance for those who remain untouched by this individual invasion, but who suffer the collective erosion of their protection against arbitrary state action.

For this purpose, the Fourth Amendment must not be applied with myopic deference to an immediate governmental imperative. Instead, it must be applied cautiously and with broad vision both as to its historical purpose and to its future viability. As Justice Jackson said after his return from the Nuremberg trials, "one need only briefly to have dwelt and worked among a people possessed of many admirable qualities but deprived of rights to know that the human personality deteriorates and dignity and self-reliance disappear where homes, persons and possessions are subject at any hour to unheralded search and seizure by the police." *Brinegar v. United States*, 338 U.S. 160, 180–81, 69 S.Ct. 1302, 93 L.Ed. 1879 (1949) (Jackson, J., dissenting). To this end, "it is the duty of courts to be watchful for the constitutional rights of the citizen, and against any stealthy encroachments." *Byars v. United States*, 273 U.S. 28, 32, 47 S.Ct. 248, 71 L.Ed. 520 (1927). These rights are not absolute, and the government, at times, may present public purposes significant enough to overcome such constitutional protections.

The government did not do so in this case.

Accordingly, Stewart's Motion to Modify Conditions of Probation [Docket No. 16] is ALLOWED, and the DNA Analysis Backlog Elimination Act of 2000 is held unconstitutional as applied to James Stewart.

SO ORDERED.